CANADIAN ST. REGIS BAND OF MO-
HAWK INDIANS, by Lawrence
FRANCIS, Chief, and Lloyd Benedict,
Mike Mitchell, Bruce Roudpoint, Joe
Jacobs, John Oakes, Angus Bonaparte,
Jr., David Benedict, Plaintiff–Counter
Defendant–Appellee,

St. Regis Mohawk Tribe, by the St. Re-
gis Mohawk Tribal Council, People of
the Longhouse at Akwesane, by the
Mohawk Nation Council of Chiefs,
Plaintiffs–Consolidated Plaintiffs–
Counter Defendants–Appellees,

United States of America, Plaintif–
Intervenor Plaintif–Counter
Defendant–Appellee,

Jerome Cook, Basil Cook, Cheryl
Rourke, Patricia Phillips, Debra
Thomas, Sarah David, Caroline Day,
Plaintiffs,

v.

TOWN OF BOMBAY, NY, County of
Franklin, NY, Defendants–Intervenor
Defendants–Counter Claimants–Ap-
pellants,

Paul Perryon, Helga Perryon, Eva L.
Kleinert, Farmer National Bank, Na-
tionwide Mutual Insurance Company,
Marine Midland Properties Corpora-
tion, Walsh Realty Corporation, Mar-
io Cuomo, as Governor of the State of
New York, Defendants–Intervenor De-
fendants,

State of New York, Canadian National
Railways, Niagara Mohawk Power
Corporation, Town of Massena, NY,
Village of Massena, NY, Fort Coving-
ton, New York, Town and Village,
County of St. Lawrence, NY, Defen-
dants–Intervenor Defendants–Coun-
ter–Claimants,

Power Authority of the State of New
York, Defendant–Consolidated–
Defendant–Counter–Claimant,

Key Bank of North New York, N.A.,
Defendant–Consolidated Defendant–
Intervenor Defendant,

William J. Brockway, Loretta Brock-
way, James Chapman, Mary Chap-
man, Robert Chapman, Burton
Chapman, Paul Compeau, Catherine
Compeau, Real C. Coupal, Thelma B.
Coupal, Harry Grow, Laurent He-
bert, Vincent Jerry, Daniel Jerry, Er-
nest L. Jock, Carrie Jock, Alpha La-
tray, Duane Stewart, Kay Stewart,
Thomas Torrey, Eloise Torrey, Con-
solidated Defendants–Intervenor De-
fendants.

No. 10–3115–cv.

United States Court of Appeals,
Second Circuit.

June 1, 2012.

Angela C. Winfield (Jon P. Devendorf on the brief), Hiscock & Barclay, LLP, Syracuse, NY, for appellants.

Alexandra C. Page, Indian Law Resource Center, Washington D.C., Curtis Berkey, Alexander, Berkey, Williams & Weathers LLP, Berkeley, CA, for People of the Longhouse at Akwesane.

Harry R. Sachse, Sonosky, Chambers, Sachse, Endreson & Perry, LLP, Washington D.C., for Canadian St. Regis Band of Mohawk Indians.

Marsha K. Schmidt, Hobbs, Straus Dean & Walker, LLP, Washington D.C., for St. Regis Mohawk Tribe.

Ignacia S. Moreno, Assistant Attorney General, Michael T. Gray, Environment & Natural Resources Division, U.S. Dep't of Justice, Washington D.C., for United States of America.

Present: BARRINGTON D. PARKER, PETER W. HALL and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

The Town of Bombay, New York, and the County of Franklin, New York (together, the "Moving Defendants") appeal from the July 12, 2010, denial of their motion for reconsideration of the May 13, 2010, order denying the Moving Defendants' request for an order to show cause and a temporary restraining order ("TRO"), and from the May 13, 2010, order itself. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal, and we discuss these only as necessary to explain our decision.

Jurisdiction in this case is disputed. The Moving Defendants premise our juris-

diction on 28 U.S.C. § 1292(a)(1), which provides for immediate review of interlocutory orders "refusing ... injunctions." The Moving Defendants, however, did not move for an injunction; they sought a TRO and moved for an order to show cause why further relief (*i.e.,* an injunction) should not be granted.

"The denial of a TRO is 'ordinarily not appealable.'" *First Eagle SoGen Funds v. Bank for Int'l Settlements,* 252 F.3d 604, 607 (2d Cir.2001) (quoting *Office of Pers. Mgmt. v. Am. Fed. of Gov't Emps., AFL–CIO,* 473 U.S. 1301, 1303–04, 105 S.Ct. 3467, 87 L.Ed.2d 603 (1985)); *see also Romer v. Green Point Sav. Bank,* 27 F.3d 12, 15 (2d Cir.1994). "A narrow exception has been established where the district court's order effectively disposes of the litigation and 'might have a serious, perhaps irreparable, consequence, [that] ... can be effectually challenged only by immediate appeal[.]'" *First Eagle,* 252 F.3d at 607 (quoting *Carson v. Am. Brands, Inc.,* 450 U.S. 79, 84, 101 S.Ct. 993, 67 L.Ed.2d 59 (1981)) (alterations in the original).

The Moving Defendants cannot bring themselves within this narrow exception, as the district court's order in no way, shape, or form disposed of the underlying litigation. The underlying litigation involves a land claim to a 12,000–acre parcel of land asserted by certain Tribal Groups that claim aboriginal title. Around February 2009, a non-party Native American tribe began occupying a 230–acre parcel of land located within the 12,000–acre parcel subject to this litigation. The Tribal Groups and the non-party tribe are neither affiliated with each other nor acting in concert. The Moving Defendants moved for an order to show cause why the non-party tribe should not be enjoined, under the All Writs Act, 28 U.S.C. § 1651(a), from occupying the land, and requested a TRO effecting that relief "until final determination of Defendants' application for an injunction." Subsequently, the owner of the 230–acre parcel sought and received in state court a Warrant of Eviction of the non-party tribe, which to date has not been enforced. The Moving Defendants' motion was referred to a magistrate judge (Lowe, M.J.) who recommended the district court deny the motion because the intrusion was *de minimis* and because the court retained the ability to grant the relief requested at a later point in time. The court also noted that there existed alternative, state law remedies, *e.g.,* the Warrant of Eviction, the existence of which generally precludes use of the All Writs Act to effectuate the same relief. *Clinton v. Goldsmith,* 526 U.S. 529, 537–38, 119 S.Ct. 1538, 143 L.Ed.2d 720 (1999). After reviewing the magistrate judge's Report and Recommendation, the district court accepted it and denied the motion for a TRO and order to show cause. The Moving Parties filed a motion for reconsideration based on newly discovered evidence, which the district court also denied.

Contrary to the Moving Defendants' assertion, the district court's order does not dispose of the litigation by "effectively award[ing] the property to the [non-party]." In fact, the district court contemplated granting the Moving Defendants their requested relief at some point in the future, and the litigation continues in the district court. Moreover, we fail to see the "serious, perhaps irreparable, consequence," *Carson,* 450 U.S. at 84, 101 S.Ct. 993, of the district court's denial when this appeal was once in default based on the Moving Defendants' failure to file its forms C and D [No. 5] and the appeal was withdrawn for nearly one year before being

reinstated. We therefore dismiss the appeal for lack of appellate jurisdiction.